# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** TEXAS
## FORT WORTH  **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| OFFICE EXPO, INC. | § | Case No. 08-45056 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

/s/ Marilyn D. Garner, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 248,852.54
*(Without deducting any secured claims)*

Assets Exempt: NA

Total Distributions to Claimants:  104,342.34

Claims Discharged
Without Payment:  NA

Total Expenses of Administration:  109,896.75

3) Total gross receipts of $ 214,239.09  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 214,239.09  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 11,129,563.81 | $ 4,233,880.14 | $ 4,233,880.14 | $ 14,577.60 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 90,537.23 | 109,896.75 | 109,896.75 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 47,429.72 | 84,166.21 | 88,881.51 | 14,577.60 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 6,646,655.11 | 704,501.53 | 704,501.53 | 75,187.14 |
| **TOTAL DISBURSEMENTS** | $ 17,823,648.64 | $ 5,113,085.11 | $ 5,137,159.93 | $ 214,239.09 |

4)  This case was originally filed under chapter 11 on  10/31/2008 , and it was converted to chapter 7 on  07/16/2009 .  The case was pending for 101 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  11/08/2017                       By:/s//s/ Marilyn D. Garner, Trustee
                                                                                            Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Office Expo proceeds from sale of inventory | 1129-000 | 124,383.22 |
| Preference recovery | 1129-000 | 5,500.00 |
| Remnant Assets | 1229-000 | 4,366.67 |
| Aprin America Moving Systems - Ch 5 adversary | 1241-000 | 5,500.00 |
| Best Chairs Inc - Ch 5 Adversary | 1241-000 | 7,233.11 |
| Great Openings adversary 10-04231 | 1241-000 | 12,000.00 |
| Green Mountain Energy - Ch 5 Adversary | 1241-000 | 10,000.00 |
| Norstar Office Products - Ch 5 Adversary | 1241-000 | 20,250.00 |
| Parker Midway LP - Ch 5 Adversary | 1241-000 | 20,000.00 |
| Via - Adversary 10-04235 | 1241-000 | 5,000.00 |
| Post-Petition Interest Deposits | 1270-000 | 6.09 |
| **TOTAL GROSS RECEIPTS** | | **$214,239.09** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $ NA |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Carrollton Farmers Branch ISD | | 9,495.22 | NA | NA | 0.00 |
| | Dallas County c/o Linebarger Goggan Blair et al. | | 7,111.47 | NA | NA | 0.00 |
| | Dallas County c/o Linebarger Goggan Blair et al. | | 4,306.58 | NA | NA | 0.00 |
| | Dallas County c/o Linebarger Goggan Blair et al. | | 3,038.40 | NA | NA | 0.00 |
| | Denton County | | 1,643.31 | NA | NA | 0.00 |
| | Kirk Shields, Tax Assessor/Collector Gregg County | | 1,417.03 | NA | NA | 0.00 |
| | Knoll, Inc. | | 6,900,000.00 | NA | NA | 0.00 |
| | Pine Tree ISD | | 2,551.80 | NA | NA | 0.00 |
| | Textron Financial Corp. | | 4,200,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2A | CHAZAQ, INC. | 4110-000 | NA | 7,878.52 | 7,878.52 | 0.00 |
| 61 | TEXTRON FINANCIAL CORPORATION | 4110-000 | NA | 4,211,424.02 | 4,211,424.02 | 0.00 |
|  | TUSA EXPO HOLDINGS INC | 4700-000 | NA | 14,577.60 | 14,577.60 | 14,577.60 |
| TOTAL SECURED CLAIMS | | | $ 11,129,563.81 | $ 4,233,880.14 | $ 4,233,880.14 | $ 14,577.60 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MARILYN D. GARNER | 2100-000 | NA | 10,000.00 | 10,000.00 | 10,000.00 |
| Marilyn D. Garner | 2200-000 | NA | 5,466.30 | 5,466.30 | 5,466.30 |
| BANK OF AMERICA | 2600-000 | NA | 740.80 | 740.80 | 740.80 |
| FIRST NATIONAL BANK OF VINITA | 2600-000 | NA | 1,452.90 | 1,452.90 | 1,452.90 |
| U.S. TRUSTEE | 2950-000 | NA | 650.00 | 650.00 | 650.00 |
| Harris Finley & Bogle, P.C. | 3210-000 | NA | 26,367.50 | 31,861.71 | 31,861.71 |
| WICK PHILLIPS GOULD & MARTIN LLP | 3210-600 | NA | 16,567.94 | 24,939.04 | 24,939.04 |
| Harris Finley & Bogle, P.C. | 3220-000 | NA | 653.45 | 653.45 | 653.45 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| WICK PHILLIPS GOULD & MARTIN LLP | 3220-610 | NA | 5,481.26 | 5,481.26 | 5,481.26 |
| LAIN FAULKNER & CO PC | 3410-000 | NA | 22,904.26 | 28,398.47 | 28,398.47 |
| LAIN FAULKNER & CO PC | 3420-000 | NA | 252.82 | 252.82 | 252.82 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 90,537.23 | $ 109,896.75 | $ 109,896.75 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Beltran, Tranquilino | | 1,061.84 | NA | NA | 0.00 |
| | Carter, Hugh W | | 384.00 | NA | NA | 0.00 |
| | Castillo, Manuel G | | 698.70 | NA | NA | 0.00 |
| | Essl, Paul A. | | 640.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Guevara, Gilberto | | 936.60 | NA | NA | 0.00 |
| | HIbdon, Jeffrey D. | | 400.00 | NA | NA | 0.00 |
| | Holland, Larry R. | | 440.00 | NA | NA | 0.00 |
| | Payroll Taxes | | 115.56 | NA | NA | 0.00 |
| | Texax Comptroller of Public Accounts | | 33,701.10 | NA | NA | 0.00 |
| 44 | ADDISON & THE ND MEDIA GROUP | 5800-000 | 9,051.92 | 7,140.36 | 7,140.36 | 0.00 |
| | CARROLLTON-FARMERS BRANCH ISD | 5800-000 | NA | 0.00 | 4,019.64 | 4,019.64 |
| 1 | DALLAS COUNTY | 5800-000 | NA | 8,580.51 | 8,580.51 | 8,580.51 |
| | DENTON COUNTY | 5800-000 | NA | 0.00 | 695.66 | 695.66 |
| 60A | GLOBAL INDUSTRIES, INC. | 5800-000 | NA | 15,886.75 | 15,886.75 | 0.00 |
| 27 | GREGG COUNTY | 5800-000 | NA | 1,281.79 | 1,281.79 | 1,281.79 |
| 45 | HERB SOLMAN | 5800-000 | NA | 49,276.80 | 49,276.80 | 0.00 |
| 56 | LONGVIEW PARTNERSHIP | 5800-000 | NA | 2,000.00 | 2,000.00 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$ 47,429.72** | **$ 84,166.21** | **$ 88,881.51** | **$ 14,577.60** |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 20 20 Technologies | | 6,241.87 | NA | NA | 0.00 |
| | 9 to 5 Seating | | 4,532.20 | NA | NA | 0.00 |
| | A #1 Electrostatic Paint | | 2,285.25 | NA | NA | 0.00 |
| | A & A Optical | | 15,155.00 | NA | NA | 0.00 |
| | A.B.E. Corp | | 13,000.00 | NA | NA | 0.00 |
| | Abbiente Design | | 4,015.00 | NA | NA | 0.00 |
| | Accenture | | 4,030.00 | NA | NA | 0.00 |
| | Addison Glass & Mirror, Inc. | | 148.88 | NA | NA | 0.00 |
| | Advantage Building Services | | 5,141.90 | NA | NA | 0.00 |
| | Affordable Interior | | 41,873.63 | NA | NA | 0.00 |
| | AFLAC | | 223.80 | NA | NA | 0.00 |
| | AICO Office Solutions | | 3,214.00 | NA | NA | 0.00 |
| | Air Mechanix, LLC | | 85.52 | NA | NA | 0.00 |
| | Airband Communications, Inc. | | 1,921.30 | NA | NA | 0.00 |
| | Alex Chuang | | 1,974.34 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Alliance Architects | | 8,500.00 | NA | NA | 0.00 |
| | Alphaville Design | | 1,371.47 | NA | NA | 0.00 |
| | Amag USA | | 686.86 | NA | NA | 0.00 |
| | Amarillo VA Healthcare System | | 275.00 | NA | NA | 0.00 |
| | American Communications | | 8,614.00 | NA | NA | 0.00 |
| | American Plastics | | 420.78 | NA | NA | 0.00 |
| | Ameriprise Financial | | 649.34 | NA | NA | 0.00 |
| | Ancillary Care Services | | 219.74 | NA | NA | 0.00 |
| | Andrea Dennis | | 113.62 | NA | NA | 0.00 |
| | Andrew Spangler | | 297.70 | NA | NA | 0.00 |
| | Anita Scott | | 960.32 | NA | NA | 0.00 |
| | Anj Security Guard & Patrol | | 1,246.44 | NA | NA | 0.00 |
| | Archive Supplies, Inc. | | 117.06 | NA | NA | 0.00 |
| | Arconas | | 2,793.00 | NA | NA | 0.00 |
| | Argo | | 1,015.00 | NA | NA | 0.00 |
| | AT&T ac 90323402671470 | | 410.48 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AT&T ac 90375909582758 | | 54.76 | NA | NA | 0.00 |
| | AT&T Advertising & Publishing - 3144 | | 968.73 | NA | NA | 0.00 |
| | AT&T Advertising & Publishing - 8418 | | 363.98 | NA | NA | 0.00 |
| | AT&T Advertising & Publishing - 9197 | | 15,391.01 | NA | NA | 0.00 |
| | AT&T Mobility Box 6463 | | 530.07 | NA | NA | 0.00 |
| | AT&T Yellow Pages.com | | 736.00 | NA | NA | 0.00 |
| | B Braun Medical | | 633.26 | NA | NA | 0.00 |
| | B2CIQ, Ltd. | | 105.53 | NA | NA | 0.00 |
| | Bait, Inc. | | 2,779.10 | NA | NA | 0.00 |
| | Banclease Acceptance Corp. | | 0.00 | NA | NA | 0.00 |
| | Banners & Signs Etc. | | 216.50 | NA | NA | 0.00 |
| | Barricks Mfg., Co. | | 229.78 | NA | NA | 0.00 |
| | Baxter Sales | | 822.69 | NA | NA | 0.00 |
| | Baylor Health Care | | 26,242.22 | NA | NA | 0.00 |
| | Belclaire | | 1,803.62 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Best Chairs, Inc. | | 11,607.67 | NA | NA | 0.00 |
| | Better Business Bureau | | 785.00 | NA | NA | 0.00 |
| | Bryne Electrical Specialists | | 28,100.54 | NA | NA | 0.00 |
| | Bufkin Truck Service | | 1,615.11 | NA | NA | 0.00 |
| | Bullet Line, LLC | | 553.40 | NA | NA | 0.00 |
| | Burch Fabrics | | 457.88 | NA | NA | 0.00 |
| | Business Software Alliance c/o Brandon Benson, Esq. | | 0.00 | NA | NA | 0.00 |
| | C & W Service | | 370.22 | NA | NA | 0.00 |
| | Camelot Communications | | 2,333.87 | NA | NA | 0.00 |
| | Camp Summit | | 906.00 | NA | NA | 0.00 |
| | Capital Transportation | | 200.00 | NA | NA | 0.00 |
| | Career Personal Oilfield Div. | | 895.45 | NA | NA | 0.00 |
| | Carolina Business Failure | | 15,507.83 | NA | NA | 0.00 |
| | Cary Clarke Home | | 540.70 | NA | NA | 0.00 |
| | Centerline Capital Group | | 215.64 | NA | NA | 0.00 |
| | Centex Homes/North Florida Div. | | 2,110.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CF Stinson | | 1,677.47 | NA | NA | 0.00 |
| | Chairs Now | | 106.40 | NA | NA | 0.00 |
| | Challenger Freight Systems, Inc. | | 13,675.30 | NA | NA | 0.00 |
| | Charlie Thomas | | 280.00 | NA | NA | 0.00 |
| | Chris Fleming | | 48.21 | NA | NA | 0.00 |
| | Chromcraft | | 3,553.57 | NA | NA | 0.00 |
| | Claridge Products and Equipment | | 3,297.61 | NA | NA | 0.00 |
| | Coaster Co. of America | | 3,208.00 | NA | NA | 0.00 |
| | Coaster of America | | 4,406.00 | NA | NA | 0.00 |
| | Communications Unlimited | | 351.82 | NA | NA | 0.00 |
| | Community Coffee Co., Inc. | | 271.35 | NA | NA | 0.00 |
| | Comstock Oil & Gas | | 330.17 | NA | NA | 0.00 |
| | Concrete Related Products | | 587.78 | NA | NA | 0.00 |
| | Coppell Pediatric | | 1,143.12 | NA | NA | 0.00 |
| | Corporate Floors, Inc. | | 1,000.00 | NA | NA | 0.00 |
| | Cort Furniture | | 7,481.77 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | County of Dallas | | 1,096.44 | NA | NA | 0.00 |
| | CR Chromecraft Inc. | | 1,289.65 | NA | NA | 0.00 |
| | Cramer Inc. | | 1,435.72 | NA | NA | 0.00 |
| | Credit Answers | | 778.97 | NA | NA | 0.00 |
| | Credit Solutions | | 11,199.02 | NA | NA | 0.00 |
| | Custom Mat Company Inc. | | 414.00 | NA | NA | 0.00 |
| | Dahlgren Duck | | 455.68 | NA | NA | 0.00 |
| | Dallas Frame & Gallery by Max | | 1,761.00 | NA | NA | 0.00 |
| | Dallas Mavericks | | 30,065.28 | NA | NA | 0.00 |
| | Datamax Texas | | 868.15 | NA | NA | 0.00 |
| | Datum Filing Systems | | 33.52 | NA | NA | 0.00 |
| | Design Tex | | 402.23 | NA | NA | 0.00 |
| | Desk Makers Incorporated | | 7,980.62 | NA | NA | 0.00 |
| | DHL Express | | 938.05 | NA | NA | 0.00 |
| | DMI Office Furniture | | 3,865.86 | NA | NA | 0.00 |
| | Don Smith & Associates, Inc. | | 1,130.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Doyle Thomas c/o Whataburger | | 720.00 | NA | NA | 0.00 |
| | Dr. William Posten | | 1,358.54 | NA | NA | 0.00 |
| | DRS Sensor and Targeting Systems | | 2,436.95 | NA | NA | 0.00 |
| | DTE Interiors | | 397.95 | NA | NA | 0.00 |
| | Duncan Services, Inc. | | 337.50 | NA | NA | 0.00 |
| | Eastman Chemical | | 564.00 | NA | NA | 0.00 |
| | Editions Limited | | 442.00 | NA | NA | 0.00 |
| | Eljer | | 283.12 | NA | NA | 0.00 |
| | Eric Albritton Law Firm | | 2,408.57 | NA | NA | 0.00 |
| | Erskine & McMahon | | 1,510.10 | NA | NA | 0.00 |
| | ESA Consulting, LLC | | 2,750.00 | NA | NA | 0.00 |
| | ETC | | 7,288.11 | NA | NA | 0.00 |
| | Eurotech (Div of Raynor Group) | | 9,376.72 | NA | NA | 0.00 |
| | Express Services, Inc. | | 4,714.15 | NA | NA | 0.00 |
| | Faustino's Chair Factory | | 1,238.03 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FBI Dallas | | 3,004.94 | NA | NA | 0.00 |
| | FedEx | | 176.42 | NA | NA | 0.00 |
| | FGI, Inc. | | 3,814.20 | NA | NA | 0.00 |
| | First United Methodist Church | | 1,966.00 | NA | NA | 0.00 |
| | Fleet Services | | 2,027.13 | NA | NA | 0.00 |
| | Flo's Trucking | | 653.00 | NA | NA | 0.00 |
| | Fountain Group | | 377.79 | NA | NA | 0.00 |
| | Four Trucker Inc. A Worldwide Logistics Co | | 185.03 | NA | NA | 0.00 |
| | Framecrafters | | 920.05 | NA | NA | 0.00 |
| | Framing Fabrics | | 65.92 | NA | NA | 0.00 |
| | Furniture Finders | | 1,715.05 | NA | NA | 0.00 |
| | Furniture Marketing Group | | 57.00 | NA | NA | 0.00 |
| | Fusion Design | | 680.00 | NA | NA | 0.00 |
| | G & T Florida | | 31,798.44 | NA | NA | 0.00 |
| | Gabehart, Ricky | | 1,211.10 | NA | NA | 0.00 |
| | GDH Consulting | | 11,479.10 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Glass Aquatics | | 279.95 | NA | NA | 0.00 |
| | Global Advantage Credit Solutions | | 152.63 | NA | NA | 0.00 |
| | Global Highway | | 6,925.00 | NA | NA | 0.00 |
| | Global Industries, Southwest | | 14,001.30 | NA | NA | 0.00 |
| | Globalcom Inc. USA | | 6.45 | NA | NA | 0.00 |
| | Greg Steible | | 638.68 | NA | NA | 0.00 |
| | Halliburton | | 3,200.97 | NA | NA | 0.00 |
| | Heartsafe America | | 707.96 | NA | NA | 0.00 |
| | Hekman Furniture | | 2,110.00 | NA | NA | 0.00 |
| | Henderson Chamber of Commerce | | 225.00 | NA | NA | 0.00 |
| | Herb Solman | | 3,285.12 | NA | NA | 0.00 |
| | High Point Furniture Industries c/o BB & T Factors | | 6,225.78 | NA | NA | 0.00 |
| | Howard Miller | | 3,105.21 | NA | NA | 0.00 |
| | HR Advance Enterprises | | 1,999.05 | NA | NA | 0.00 |
| | Humphries Enterprises, Inc. | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | IAR Systems America | | 1,861.90 | NA | NA | 0.00 |
| | Independent Drilling | | 324.75 | NA | NA | 0.00 |
| | Innovations by Magnet LLC | | 628.45 | NA | NA | 0.00 |
| | Inscape | | 700.00 | NA | NA | 0.00 |
| | Inter-G Equipment | | 346.68 | NA | NA | 0.00 |
| | IP Systems | | 1,918.34 | NA | NA | 0.00 |
| | ISE, Inc. | | 1,700.00 | NA | NA | 0.00 |
| | JA Electrostatic & Spray Painters | | 1,545.00 | NA | NA | 0.00 |
| | Jack Cartwright, INc. | | 2,050.00 | NA | NA | 0.00 |
| | JC Graphics | | 990.49 | NA | NA | 0.00 |
| | Jerry Mabray | | 342.02 | NA | NA | 0.00 |
| | John Kime | | 1,631.25 | NA | NA | 0.00 |
| | Jolt Lighting, Inc. | | 49.50 | NA | NA | 0.00 |
| | Jordy Carter Furnishings | | 100.00 | NA | NA | 0.00 |
| | J-Phase Electric, LLC | | 5,724.22 | NA | NA | 0.00 |
| | JPI Sales | | 2,902.88 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JRR Services | | 532.87 | NA | NA | 0.00 |
| | JSI | | 8,167.20 | NA | NA | 0.00 |
| | Juan Jimenez Trucking | | 180.95 | NA | NA | 0.00 |
| | Just as Modular | | 586.00 | NA | NA | 0.00 |
| | Just Brakes | | 824.87 | NA | NA | 0.00 |
| | Kane Security Co. | | 43.30 | NA | NA | 0.00 |
| | Kathy Ireland Home by Martin | | 3,205.00 | NA | NA | 0.00 |
| | Kilgore Chamber of Commerce | | 185.00 | NA | NA | 0.00 |
| | King Architectural Metals | | 1,842.00 | NA | NA | 0.00 |
| | KP Monaco & Assoc. | | 4,002.00 | NA | NA | 0.00 |
| | Krug Inc. | | 3,909.70 | NA | NA | 0.00 |
| | L. Robert Kimball & Assoc. | | 6,603.38 | NA | NA | 0.00 |
| | Laird Insurance Agency | | 530.43 | NA | NA | 0.00 |
| | Learning Rx | | 820.54 | NA | NA | 0.00 |
| | Legacy Texas | | 102,725.44 | NA | NA | 0.00 |
| | Lending.com | | 586.20 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lennox Intl. | | 189.44 | NA | NA | 0.00 |
| | Leslie Gracey | | 2,000.31 | NA | NA | 0.00 |
| | Lesro Industries, Inc. | | 3,627.28 | NA | NA | 0.00 |
| | Liberty Pressure Pumping | | 216.50 | NA | NA | 0.00 |
| | Lomc | | 30.00 | NA | NA | 0.00 |
| | Lone Star Investment | | 1,060.76 | NA | NA | 0.00 |
| | Longview Cable TV, Co. | | 125.95 | NA | NA | 0.00 |
| | Longview Chamber of Commerce | | 393.00 | NA | NA | 0.00 |
| | Longview Partnership Chamber of Commerce | | 1,000.00 | NA | NA | 0.00 |
| | Mammen Glass and Mirror | | 376.35 | NA | NA | 0.00 |
| | Manpower | | 3,902.58 | NA | NA | 0.00 |
| | Maple Office Supply | | 1,306.85 | NA | NA | 0.00 |
| | Martha Evans | | 903.89 | NA | NA | 0.00 |
| | Martin L.P. Gas | | 63.00 | NA | NA | 0.00 |
| | Matex | | 4,854.70 | NA | NA | 0.00 |
| | Matrix Network | | 132.07 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Maverick Desk | | 40,975.71 | NA | NA | 0.00 |
| | Maxey Oil Properties | | 4,790.07 | NA | NA | 0.00 |
| | MBNA America | | 30.00 | NA | NA | 0.00 |
| | McKillican American | | 137.40 | NA | NA | 0.00 |
| | Medstar Orthopedics Supplies | | 1,038.48 | NA | NA | 0.00 |
| | Medsynergies | | 360.16 | NA | NA | 0.00 |
| | Mercury Financial | | 333.36 | NA | NA | 0.00 |
| | Meridian Business Centers | | 1,228.64 | NA | NA | 0.00 |
| | Merit Seating, Inc. | | 1,326.38 | NA | NA | 0.00 |
| | Metro Artworks | | 231.93 | NA | NA | 0.00 |
| | Metrocrest Chamber | | 1,000.00 | NA | NA | 0.00 |
| | Michael Bogdan | | 2,521.45 | NA | NA | 0.00 |
| | Michael Wolf, PhD | | 1,544.73 | NA | NA | 0.00 |
| | Mike Steinbach | | 908.22 | NA | NA | 0.00 |
| | Mobberly Baptist Church | | 320.00 | NA | NA | 0.00 |
| | Momentum Group | | 240.00 | NA | NA | 0.00 |
| | Movecorp | | 1,443.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mover's Equipment Services, Inc. | | 1,576.34 | NA | NA | 0.00 |
| | Mullin House | | 744.71 | NA | NA | 0.00 |
| | Music Mountain Water Co. | | 49.58 | NA | NA | 0.00 |
| | Networks F.O.B. Inc. | | 12,356.98 | NA | NA | 0.00 |
| | Nevers Industries | | 1,000.00 | NA | NA | 0.00 |
| | New Era | | 0.37 | NA | NA | 0.00 |
| | New Haven Companies | | 135.31 | NA | NA | 0.00 |
| | New Hope Bariatric | | 2,552.96 | NA | NA | 0.00 |
| | Next Day Gourmet | | 1,218.47 | NA | NA | 0.00 |
| | Nina Atwood | | 4,773.29 | NA | NA | 0.00 |
| | Norstar Office Products Inc. | | 19,840.21 | NA | NA | 0.00 |
| | North Dallas Design District c/o Freed's Hoefurnishings | | 3,500.00 | NA | NA | 0.00 |
| | North Texas Kidney Disease Assoc. | | 6,404.72 | NA | NA | 0.00 |
| | Office Attire, Inc. | | 145.00 | NA | NA | 0.00 |
| | Office Furniture Dealers Alliance | | 495.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Office Furniture Outlet | | 12,000.00 | NA | NA | 0.00 |
| | Office of Consumer Credit Commission | | 10.00 | NA | NA | 0.00 |
| | Office Specialty | | 85.89 | NA | NA | 0.00 |
| | Office Star Products | | 18,396.42 | NA | NA | 0.00 |
| | Offices to Go | | 1,593.00 | NA | NA | 0.00 |
| | OFS | | 108,210.65 | NA | NA | 0.00 |
| | Oldcastle APG | | 1,601.30 | NA | NA | 0.00 |
| | Orkin Pest Control | | 97.42 | NA | NA | 0.00 |
| | Palmer Transport Corp. | | 1,798.00 | NA | NA | 0.00 |
| | PAOLI | | 626.80 | NA | NA | 0.00 |
| | Paranet | | 7,712.81 | NA | NA | 0.00 |
| | Parker Midway, LP | | 46,500.44 | NA | NA | 0.00 |
| | Payless Used Office Furniture | | 3,865.00 | NA | NA | 0.00 |
| | PDS Technical Serv. | | 119.07 | NA | NA | 0.00 |
| | Peggy Sutherland | | 10,141.84 | NA | NA | 0.00 |
| | Penson Financial Svcs., Inc. | | 1,925.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Performance Fire Equipment | | 1,634.31 | NA | NA | 0.00 |
| | Pitney Bowes CC 6749783 | | 259.14 | NA | NA | 0.00 |
| | Pond Brothers Trucking | | 305.53 | NA | NA | 0.00 |
| | Poster International | | 103.60 | NA | NA | 0.00 |
| | Pre-Paid Legal Services | | 360.70 | NA | NA | 0.00 |
| | Profit Systems | | 877.54 | NA | NA | 0.00 |
| | Progressive Business Publications | | 299.00 | NA | NA | 0.00 |
| | Progressive Transportation, Inc. | | 16,351.23 | NA | NA | 0.00 |
| | PRSM Assoc. | | 4,839.86 | NA | NA | 0.00 |
| | Purchase Power 0764-4879 | | 1,325.65 | NA | NA | 0.00 |
| | R.E. Jones Company | | 34.00 | NA | NA | 0.00 |
| | Ranco | | 716.00 | NA | NA | 0.00 |
| | Randy Kahn | | 3,000.00 | NA | NA | 0.00 |
| | Range Resources Corp. | | 1,088.80 | NA | NA | 0.00 |
| | Ray Woods | | 1,362.87 | NA | NA | 0.00 |
| | RBF Interiors | | 2,600.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Refurbished Office Environments | | 20,655.00 | NA | NA | 0.00 |
| | Regency, Inc. | | 440.00 | NA | NA | 0.00 |
| | Regenesis | | 60.11 | NA | NA | 0.00 |
| | Renal Ventures Mgmt | | 26,414.16 | NA | NA | 0.00 |
| | Republic Waste Services | | 502.42 | NA | NA | 0.00 |
| | Rick Carlisle | | 411.35 | NA | NA | 0.00 |
| | Rigpro, Inc. | | 4,774.15 | NA | NA | 0.00 |
| | Riney Palter | | 4,354.84 | NA | NA | 0.00 |
| | RMS, Inc. | | 526.56 | NA | NA | 0.00 |
| | Roach Howard Smith & Barton | | 1,510.00 | NA | NA | 0.00 |
| | Robert Lynn | | 249.02 | NA | NA | 0.00 |
| | Robin Sanford | | 12,839.08 | NA | NA | 0.00 |
| | Roma Moulding, Inc. | | 970.26 | NA | NA | 0.00 |
| | Rudisill Transportation Inc. | | 84.70 | NA | NA | 0.00 |
| | Rugby | | 1,191.63 | NA | NA | 0.00 |
| | Ruth Garrison | | 12,547.17 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ryder Transportation Svcs. | | 3,704.31 | NA | NA | 0.00 |
| | SAIA Motorfreight | | 139.88 | NA | NA | 0.00 |
| | Salesquest LLC | | 15,000.00 | NA | NA | 0.00 |
| | Sam Green | | 259.59 | NA | NA | 0.00 |
| | Sartain Lock & Safe | | 94.45 | NA | NA | 0.00 |
| | Savitz | | 324.05 | NA | NA | 0.00 |
| | Scott Rice | | 800.00 | NA | NA | 0.00 |
| | Secure Net | | 1,169.10 | NA | NA | 0.00 |
| | Shane Lindsay | | 600.00 | NA | NA | 0.00 |
| | Shore Chan LLP | | 334.00 | NA | NA | 0.00 |
| | Signature Senior Living | | 161.29 | NA | NA | 0.00 |
| | Single Source | | 206.28 | NA | NA | 0.00 |
| | SitWell Ergonomically Correct | | 4,181.20 | NA | NA | 0.00 |
| | Skywire Software | | 2,879.23 | NA | NA | 0.00 |
| | Smart Office Advisors, Inc. | | 41,840.78 | NA | NA | 0.00 |
| | Smith Intl. | | 1,407.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Smith Limousine Service | | 152.75 | NA | NA | 0.00 |
| | Solution Recycling | | 1,000.00 | NA | NA | 0.00 |
| | Southwest Furniture Wholesale, LLC | | 122.40 | NA | NA | 0.00 |
| | Southwestern Electric Company | | 911.18 | NA | NA | 0.00 |
| | Spec Build | | 2,856.00 | NA | NA | 0.00 |
| | Sprint-878578084 | | 730.22 | NA | NA | 0.00 |
| | Sprint-Acct 235789021 | | 977.25 | NA | NA | 0.00 |
| | Standard Waste Systems, Ltd. | | 577.02 | NA | NA | 0.00 |
| | Stanley Furniture Company, Inc. | | 2.00 | NA | NA | 0.00 |
| | Step By Step | | 29,306.28 | NA | NA | 0.00 |
| | Sterling Personnel | | 243.56 | NA | NA | 0.00 |
| | Stylecraft Home Collections | | 3,306.00 | NA | NA | 0.00 |
| | Sunrise Office Services, Inc. | | 89,100.64 | NA | NA | 0.00 |
| | Sunrise Office Systems | | 30,548.05 | NA | NA | 0.00 |
| | Surface Works | | 12,255.91 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Surplus Furniture Services | | 640.00 | NA | NA | 0.00 |
| | Sweeney & Associates | | 500.00 | NA | NA | 0.00 |
| | Take Steps Walk NT Chapter Crohn's & Colitis | | 1,500.00 | NA | NA | 0.00 |
| | Team Office Partners, Inc. | | 3,541.80 | NA | NA | 0.00 |
| | Tec Wall Service | | 2,327.38 | NA | NA | 0.00 |
| | Telligent Systems | | 5,043.20 | NA | NA | 0.00 |
| | Tennsco | | 3,210.86 | NA | NA | 0.00 |
| | Texarkana Chamber of Commerce | | 295.00 | NA | NA | 0.00 |
| | Texas AGA | | 423.87 | NA | NA | 0.00 |
| | Texas Filter Service, Inc. | | 45.00 | NA | NA | 0.00 |
| | Texcap Insurance Services | | 14,294.41 | NA | NA | 0.00 |
| | The Bergerac Co. | | 334.49 | NA | NA | 0.00 |
| | The Great American Picture Co., Inc. | | 430.34 | NA | NA | 0.00 |
| | The Hon Company | | 25,371.40 | NA | NA | 0.00 |
| | The Med Shope | | 3,409.88 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Trend Lighting | | 2,011.11 | NA | NA | 0.00 |
| | Tri-Tech Software Development | | 61,446.15 | NA | NA | 0.00 |
| | Turnkey | | 3,072.50 | NA | NA | 0.00 |
| | Tusa Office Solutions, Inc. | | 4,657,539.00 | NA | NA | 0.00 |
| | TX-AN Anesthesia | | 2,840.48 | NA | NA | 0.00 |
| | Uline Shipping Supply Specialist | | 184.31 | NA | NA | 0.00 |
| | Ultimate Accents | | 6,192.00 | NA | NA | 0.00 |
| | Uncle Don Trucking | | 307.80 | NA | NA | 0.00 |
| | Unicare Life & Health | | 14,055.15 | NA | NA | 0.00 |
| | Unifirst | | 4,102.66 | NA | NA | 0.00 |
| | United Parcel Service | | 392.80 | NA | NA | 0.00 |
| | United Stationers | | 676.46 | NA | NA | 0.00 |
| | Vater Office Furniture | | 69.00 | NA | NA | 0.00 |
| | Venture Mechanical, Inc. | | 794.85 | NA | NA | 0.00 |
| | Via Seating Inc. | | 5,718.54 | NA | NA | 0.00 |
| | Water Utilities | | 157.27 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | We Bid Furniture | | 375.00 | NA | NA | 0.00 |
| | We Bid Furniture.Com | | 125.00 | NA | NA | 0.00 |
| | Weatherford / Axelson | | 292.27 | NA | NA | 0.00 |
| | Wenvan, Ltd. | | 1,060.86 | NA | NA | 0.00 |
| | Western Interiors Services | | 1,815.00 | NA | NA | 0.00 |
| | Wheel Pros | | 173.15 | NA | NA | 0.00 |
| | Whitehall-OFBCC | | 4,616.99 | NA | NA | 0.00 |
| | Wilsonart International | | 919.88 | NA | NA | 0.00 |
| | Winners Only | | 7,035.00 | NA | NA | 0.00 |
| | Workplace Furnishings | | 5,630.75 | NA | NA | 0.00 |
| | Workplace Solutions, Inc. | | 825.00 | NA | NA | 0.00 |
| | Workrite | | 262.50 | NA | NA | 0.00 |
| | Workrite Ergonomics | | 1,187.71 | NA | NA | 0.00 |
| | World Ventures | | 41,845.08 | NA | NA | 0.00 |
| | Worldwide Logistics | | 417.23 | NA | NA | 0.00 |
| | Worley Parson's GCT | | 1,471.43 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wright Way Truck & Trailer, Inc. | | 3,285.00 | NA | NA | 0.00 |
| | Yellow Book USA | | 4,696.69 | NA | NA | 0.00 |
| | Youth Believing in Charge | | 870.00 | NA | NA | 0.00 |
| | Zane Williams, Inc. | | 4,548.93 | NA | NA | 0.00 |
| | ZEP Mfg. | | 198.77 | NA | NA | 0.00 |
| 6 | A-1 LOCKSMITHS | 7100-000 | 437.43 | 319.20 | 319.20 | 0.00 |
| 33 | ABCO OFFICE FURNITURE | 7100-000 | 4,826.00 | 4,826.00 | 4,826.00 | 0.00 |
| 43 | ABF FREIGHT SYSTEM, INC. | 7100-000 | 1,730.65 | 2,417.51 | 2,417.51 | 0.00 |
| 58 | ACCOUNTEMPS DIV. OF ROBERT HALF INT | 7100-000 | 2,112.25 | 2,112.25 | 2,112.25 | 0.00 |
| 57 | ADVANTAGE COPIER | 7100-000 | 31.42 | 654.29 | 654.29 | 0.00 |
| 49 | AMERICAN EXPRESS TRAVEL RELATED SVC | 7100-000 | 14,735.52 | 33,912.77 | 33,912.77 | 0.00 |
| 50 | ANDERSON COFFEE SERVICE | 7100-000 | NA | 102.10 | 102.10 | 0.00 |
| 54 | APEX FACILITY RESOURCES INC. | 7100-000 | 435.00 | 435.00 | 435.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 47 | ARCHITECTURAL INSTALLATIONS ATLANTA | 7100-000 | 995.00 | 2,435.00 | 2,435.00 | 0.00 |
| 23 | ARTOPEX, INC. | 7100-000 | 2,107.13 | 2,107.13 | 2,107.13 | 0.00 |
| 39 | ATMOS ENERGY CORPORATION | 7100-000 | 23.36 | 114.33 | 114.33 | 0.00 |
| 16 | BG ENTERPRISES, INC. | 7100-000 | NA | 895.45 | 895.45 | 0.00 |
| 36 | BRENT WALKER GILL | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 2B | CHAZAQ, INC. | 7100-000 | 8,131.76 | 470.31 | 470.31 | 0.00 |
| 48 | CHERRY MAN IND | 7100-000 | 36,438.07 | 41,202.21 | 41,202.21 | 0.00 |
| 4 | CLAY FREED | 7100-000 | 800.00 | 1,200.00 | 1,200.00 | 0.00 |
| 22 | COLLIER INVESTMENTS | 7100-000 | 29,855.26 | 35,121.22 | 35,121.22 | 0.00 |
| 29 | CREATIVE WOOD | 7100-000 | 2,856.68 | 2,858.68 | 2,858.68 | 0.00 |
| 52 | DALLAS BASKETBALL LIMITED | 7100-000 | NA | 31,750.73 | 31,750.73 | 0.00 |
| 31 | DBB MARKETING INC. | 7100-000 | 8,565.25 | 8,585.82 | 8,585.82 | 0.00 |
| 5 | DISCOUNT HELIUM OF DALLAS | 7100-000 | 75.78 | 540.73 | 540.73 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | DOUG MOCKETT & CO. INC. | 7100-000 | 1,107.04 | 545.25 | 545.25 | 0.00 |
| 26 | EAST TEXAS SHREDDING | 7100-000 | 80.00 | 120.00 | 120.00 | 0.00 |
| 21 | FAIRFIELD CHAIR CO. | 7100-000 | 1,229.00 | 5,255.00 | 5,255.00 | 0.00 |
| 9 | GLOBAL HIGHWAY | 7100-000 | NA | 6,130.00 | 6,130.00 | 0.00 |
| 60B | GLOBAL INDUSTRIES, INC. | 7100-000 | 56,727.29 | 50,455.07 | 50,455.07 | 0.00 |
| 14 | HUMANSCALE INCORPORATED | 7100-000 | 6,690.20 | 8,089.97 | 8,089.97 | 0.00 |
| 34 | INTELLIGENT BUSINESS INTERIORS, INC | 7100-000 | 598.84 | 606.98 | 606.98 | 0.00 |
| 8 | JASPER SEATING CO. INC. | 7100-000 | NA | 8,167.20 | 8,167.20 | 0.00 |
| 63 | JAVIER PEDRAZA D/B/A TEXAS WALL SYS | 7100-000 | NA | 76,584.38 | 76,584.38 | 0.00 |
| 13 | KRONEY MORSE LAN, P.C. | 7100-000 | 10,777.75 | 11,492.61 | 11,492.61 | 0.00 |
| 37 | KRUGER INTERNATIONAL, INC. | 7100-000 | 50,814.81 | 50,814.81 | 50,814.81 | 0.00 |
| 28 | L AND O UPHOLSTERY | 7100-000 | 220.00 | 1,170.00 | 1,170.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 12 | LELAND MANUFACTURING, LLC | 7100-000 | 1,961.79 | 1,961.79 | 1,961.79 | 0.00 |
| 32 | NEUTRAL POSTURE, INC. | 7100-000 | 1,461.60 | 1,461.60 | 1,461.60 | 0.00 |
| 46 | OFFICE SERVICE, INC. | 7100-000 | 27,490.46 | 28,625.09 | 28,625.09 | 0.00 |
| 11 | OLMSTED-KIRK PAPER COMPANY | 7100-000 | 180.85 | 184.41 | 184.41 | 0.00 |
| 18 | OMI FURNITURE INC. | 7100-000 | NA | 3,865.86 | 3,865.86 | 0.00 |
| 19 | OVERHEAD DOOR COMPANY OF TYLER | 7100-000 | 557.49 | 557.49 | 557.49 | 0.00 |
| 10 | PARKWAY LTD. | 7100-000 | 3,165.78 | 3,172.21 | 3,172.21 | 0.00 |
| 38 | PITNEY BOWES INC | 7100-000 | 364.74 | 1,369.63 | 1,369.63 | 0.00 |
| 7 | PRONTO COURIER SERVICES | 7100-000 | 108.45 | 164.90 | 164.90 | 0.00 |
| 53 | RAYNOR MARKETING | 7100-000 | NA | 9,376.72 | 9,376.72 | 0.00 |
| 40 | RENTACRATE INC. | 7100-000 | 3,838.35 | 3,838.35 | 3,838.35 | 0.00 |
| 20 | RIVERSIDE FURNITURE C/O | 7100-000 | 648.47 | 648.47 | 648.47 | 0.00 |
| 42 | SAFCO PRODUCTS | 7100-000 | 4,253.15 | 4,162.50 | 4,162.50 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 24 | SILVER STAR MEDIA ASSOCIATES, LLC | 7100-000 | 42,675.00 | 39,970.55 | 39,970.55 | 0.00 |
| 25 | SILVER STAR MEDIA ASSOCIATES, LLC | 7100-000 | NA | 34,970.55 | 34,970.55 | 0.00 |
| 15 | SMITH MCDONALD | 7100-000 | 168.16 | 168.16 | 168.16 | 0.00 |
| 17 | SUNBELT EXPRESS | 7100-000 | 2,909.40 | 870.36 | 870.36 | 0.00 |
| 41 | TRUE EDGE CONSULTING | 7100-000 | 500.00 | 250.00 | 250.00 | 0.00 |
| | TUSA EXPO HOLDINGS INC | 7100-000 | NA | 69,687.14 | 69,687.14 | 69,687.14 |
| | TUSA OFFICE SOLUTIONS | 7100-000 | NA | 5,500.00 | 5,500.00 | 5,500.00 |
| 30 | UNITED STATIONERS FINANCIAL SERVICE | 7100-000 | 45,298.65 | 48,153.61 | 48,153.61 | 0.00 |
| 59 | VIA SEATING INC. | 7100-000 | NA | 5,718.54 | 5,718.54 | 0.00 |
| 35 | WELL FARGO TRADE CAPITAL | 7100-000 | NA | 3,014.00 | 3,014.00 | 0.00 |
| 55 | WORKSTREAM INC. | 7100-000 | NA | 41,220.63 | 41,220.63 | 0.00 |
| 51 | WRIGHT EXPRESS | 7100-000 | NA | 4,096.97 | 4,096.97 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 6,646,655.11 | $ 704,501.53 | $ 704,501.53 | $ 75,187.14 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 08-45056 | MXM | Judge: | MARK X. MULLIN | Trustee Name: | /s/ Marilyn D. Garner, Trustee |

Case Name:    OFFICE EXPO, INC.

Date Filed (f) or Converted (c):    07/16/2009 (c)

341(a) Meeting Date:    08/14/2009

For Period Ending:  11/08/2017

Claims Bar Date:    01/16/2013

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  Green Mountain Energy - Ch 5 Adversary          (u) | 10,000.00 | 10,000.00 | | 10,000.00 | FA |
| 2.  Great Openings adversary 10-04231               (u) | 12,000.00 | 12,000.00 | | 12,000.00 | FA |
| 3.  Via - Adversary 10-04235                        (u) | 5,000.00 | 5,000.00 | | 5,000.00 | FA |
| 4.  Best Chairs Inc - Ch 5 Adversary                (u) | 7,233.11 | 7,233.11 | | 7,233.11 | FA |
| 5.  Post-Petition Interest Deposits                 (u) | 6.09 | N/A | | 6.09 | FA |
| 6.  Aprin America Moving Systems - Ch 5 adversary    (u) | 5,500.00 | 5,500.00 | | 5,500.00 | FA |
| 7.  Norstar Office Products - Ch 5 Adversary         (u) | 20,250.00 | 20,250.00 | | 20,250.00 | FA |
| 8.  Parker Midway LP - Ch 5 Adversary               (u) | 20,000.00 | 20,000.00 | | 20,000.00 | FA |
| 9.  Knoll Inc - Chapter 5 Adversary | 0.00 | 0.00 | | 0.00 | FA |
| 10.  Preference recovery-Textron Financial Corporation  (u) | 0.00 | 0.00 | | 0.00 | FA |
| 11.  Office Expo proceeds from sale of inventory | 99,570.34 | 124,383.22 | | 124,383.22 | FA |
| 12.  Preference recovery | 5,500.00 | 5,500.00 | | 5,500.00 | FA |
| 13.  operating account | 12,998.44 | 0.00 | | 0.00 | FA |
| 14.  Longview office account | 4,668.60 | 0.00 | | 0.00 | FA |
| 15.  Legacy credit card acct | 16,954.12 | 0.00 | | 0.00 | FA |
| 16.  Texas Comm Art Holdings | Unknown | 0.00 | | 0.00 | FA |
| 17.  Accounts Receivable | 110,086.87 | 0.00 | | 0.00 | FA |
| 18.  Customer lists or other compilation | Unknown | 0.00 | | 0.00 | FA |
| 19.  Equipment | 5,000.00 | 0.00 | | 0.00 | FA |
| 20.  Inventory | 12,000.00 | 0.00 | | 0.00 | FA |
| 21.  Web page - capitalized cost | 8,580.00 | 0.00 | | 0.00 | FA |
| 22.  Accurants Transcriptions | 162.50 | 0.00 | | 0.00 | FA |
| 23.  B&H Furniture Systems | 810.88 | 0.00 | | 0.00 | FA |
| 24.  Carstone Seating | 709.42 | 0.00 | | 0.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit 8

| Case No: | 08-45056 | MXM | Judge: | MARK X. MULLIN | Trustee Name: | /s/ Marilyn D. Garner, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | OFFICE EXPO, INC. | | | | Date Filed (f) or Converted (c): | 07/16/2009 (c) |
| | | | | | 341(a) Meeting Date: | 08/14/2009 |
| For Period Ending: | 11/08/2017 | | | | Claims Bar Date: | 01/16/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 25.  D&R Saw & Tool | 273.44 | 0.00 | | 0.00 | FA |
| 26.  Dale Office Furniture | 18,751.85 | 0.00 | | 0.00 | FA |
| 27.  Evans Design | 400.00 | 0.00 | | 0.00 | FA |
| 28.  farmore transportation | 1,425.84 | 0.00 | | 0.00 | FA |
| 29.  hickory business furniture | 36.20 | 0.00 | | 0.00 | FA |
| 30.  Legacy TX Bank | 10,285.00 | 0.00 | | 0.00 | FA |
| 31.  Lincoln Imports LTD | 353.66 | 0.00 | | 0.00 | FA |
| 32.  Louis & Company | 377.18 | 0.00 | | 0.00 | FA |
| 33.  Merchantrade | 136.50 | 0.00 | | 0.00 | FA |
| 34.  Old Dominion Freight | 119.56 | 0.00 | | 0.00 | FA |
| 35.  One Red Circle | 1,172.00 | 0.00 | | 0.00 | FA |
| 36.  Prokase Inc | 173.00 | 0.00 | | 0.00 | FA |
| 37.  Propac Images | 1,162.00 | 0.00 | | 0.00 | FA |
| 38.  RW Chang | 156.00 | 0.00 | | 0.00 | FA |
| 39.  Randall Kahn Assoc | 23,600.00 | 0.00 | | 0.00 | FA |
| 40.  Rhodes Office Furniture | 2,000.00 | 0.00 | | 0.00 | FA |
| 41.  Schwab Corp | 3,479.00 | 0.00 | | 0.00 | FA |
| 42.  South Sea Rattan | 347.70 | 0.00 | | 0.00 | FA |
| 43.  Stagen Leadership Institute | 12,236.28 | 0.00 | | 0.00 | FA |
| 44.  Star Intl | 67.50 | 0.00 | | 0.00 | FA |
| 45.  Taylors on Ten | 329.00 | 0.00 | | 0.00 | FA |
| 46.  Remnant Assets (u) | 0.00 | 4,366.67 | | 4,366.67 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)                    $413,912.08          $214,239.09              $0.00

(Total Dollar Amount in Column 6)

Exhibit 8

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Administratively consolidated under 08-45057 with TUSA-EXPO HOLDINGS, INC. and TUSA OFFICE SOLUTIONS. The cases originally were filed as chapter 11 cases and then converted to chapter 7 on July 16, 2009.   Trustee's final report was filed on July 13, 2017. No objections were filed and the funds have been disbursed. The estate will be prepared for closing.

| RE PROP # | 1 | -- | Adversary closed 9/7/11 |
| RE PROP # | 2 | -- | case closed 6/29/11 |
| RE PROP # | 4 | -- | case closed 6/24/11 |
| RE PROP # | 6 | -- | Office Expo   10-04229 (Invoice number 50076)<br>Office Expo   10-04260 (Invoice #s 37370;WT-LCF-16;WT-37518) |
| RE PROP # | 7 | -- | Order granting Default Judgment entered 8/4/11.  20K plus 250. in court costs and post judgment interest from date of order. |
| RE PROP # | 8 | -- | landlord deposit; settlement order signed 7/25/11 |
| RE PROP # | 9 | -- | Possible causes of action against Knoll, Inc. |
| RE PROP # | 11 | -- | 100,049.79 from Office Expo sales proceeds initially deposited in the lead case (Tusa Expo);<br>after Office Expo repaid Tusa Expo its proportionate share of payments to counsel and taxing authorities balance due to Office Expo from Tusa Expo is 69,687.14 |
| RE PROP # | 12 | -- | Arpin America Moving Systems LLC |
| RE PROP # | 13 | -- | unds were subject to liens, MLS filed by Textron and Knoll as lienholders and DIP lenders, Textron attorney takes the position that the receivable was foreclosed on.  An order lifting stay was entered |
| RE PROP # | 14 | -- | Funds were subject to liens, MLS filed by Textron and Knoll as lienholders and DIP lenders, Textron attorney takes the position that the receivable was foreclosed on.  An order lifting stay was entered. |
| RE PROP # | 15 | -- | Funds were subject to liens, MLS filed by Textron and Knoll as lienholders and DIP lenders, Textron attorney takes the position that the receivable was foreclosed on.  An order lifting stay was entered. |
| RE PROP # | 16 | -- | 100% interest in Texas Commercial Art HOldings, LLC |
| RE PROP # | 17 | -- | Funds were subject to liens, MLS filed by Textron and Knoll as lienholders and DIP lenders, Textron attorney takes the position that the receivable was foreclosed on.  An order lifting stay was entered. |
| RE PROP # | 22 | -- | credit balance |
| RE PROP # | 23 | -- | credit balance |
| RE PROP # | 24 | -- | credit balance |
| RE PROP # | 25 | -- | credit balance |
| RE PROP # | 26 | -- | credit balance |
| RE PROP # | 27 | -- | credit balance |

Exhibit 8

| RE PROP # | 28 | -- | credit balance |
| RE PROP # | 29 | -- | credit balance |
| RE PROP # | 32 | -- | credit balance |
| RE PROP # | 33 | -- | credit balance |
| RE PROP # | 34 | -- | credit balance |
| RE PROP # | 35 | -- | credit balance |
| RE PROP # | 36 | -- | credit balance |
| RE PROP # | 37 | -- | credit balance |
| RE PROP # | 38 | -- | credit balance |
| RE PROP # | 39 | -- | credit balance |
| RE PROP # | 40 | -- | credit balance |
| RE PROP # | 41 | -- | credit balance |
| RE PROP # | 42 | -- | credit balance |
| RE PROP # | 43 | -- | credit balance |
| RE PROP # | 44 | -- | credit balance |
| RE PROP # | 45 | -- | credit balance |
| RE PROP # | 46 | -- | Funds totaling 13,100.00 received and deposited in the parent case.  Funds divided evenly between the three cases. |

Initial Projected Date of Final Report (TFR): 12/30/2012          Current Projected Date of Final Report (TFR): 06/30/2017

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-45056

Case Name: OFFICE EXPO, INC.

Taxpayer ID No: XX-XXX3008

For Period Ending: 11/08/2017

Trustee Name: /s/ Marilyn D. Garner, Trustee

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1033

GENERAL CHECKING

Blanket Bond (per case limit): $300,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/22/12 | | Trsf In From BANK OF AMERICA | INITIAL WIRE TRANSFER IN | 9999-000 | $45,287.37 | | $45,287.37 |
| 09/24/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $9.31 | $45,278.06 |
| 10/16/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $27.92 | $45,250.14 |
| 11/06/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $28.83 | $45,221.31 |
| 12/07/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $27.88 | $45,193.43 |
| 01/08/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $28.79 | $45,164.64 |
| 02/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $47.96 | $45,116.68 |
| 03/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $43.27 | $45,073.41 |
| 04/05/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $47.86 | $45,025.55 |
| 05/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $46.27 | $44,979.28 |
| 06/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $47.76 | $44,931.52 |
| 07/08/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $46.17 | $44,885.35 |
| 08/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $47.66 | $44,837.69 |
| 09/09/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $47.61 | $44,790.08 |
| 10/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $46.03 | $44,744.05 |
| 10/16/13 | 10000 | BARBARA HARGIS HARRIS FINLEY & BOGL 777 Main Street Suite 3600Fort Worth TX 76102 | Attorney for Trustee Fees (Other Fi | | | $11,235.90 | $33,508.15 |
| | | BARBARA HARGIS HARRIS FINLEY & BOGL | Attorney for Trustee Fees    ($10,724.00) (Other Fi | 3210-000 | | | |

Page Subtotals:                                                                                          $45,287.37          $11,779.22

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-45056
Case Name: OFFICE EXPO, INC.

Trustee Name: /s/ Marilyn D. Garner, Trustee
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX1033
GENERAL CHECKING

Taxpayer ID No: XX-XXX3008
For Period Ending: 11/08/2017

Blanket Bond (per case limit): $300,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | BARBARA HARGIS HARRIS FINLEY & BOGL | Attorney for Trustee Fees ($511.90) (Other Fi | 3220-000 | | | |
| 11/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $43.66 | $33,464.49 |
| 11/25/13 | 10001 | Reverses Check # 10001 | Trustee Compensation "void" was written on original check by mistake | 2100-000 | | ($10,000.00) | $43,464.49 |
| 11/25/13 | 10001 | MARILYN D. GARNER 2007 East Lamar Blvd., Suite 200Arlington, TX 76006 | Trustee Compensation | 2100-000 | | $10,000.00 | $33,464.49 |
| 11/25/13 | 10002 | MARILYN D. GARNER 2007 East Lamar Blvd., Suite 200Arlington, TX 76006 | Trustee Compensation | 2100-000 | | $10,000.00 | $23,464.49 |
| 12/06/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $33.71 | $23,430.78 |
| 12/17/13 | 10003 | LAIN FAULKNER & CO PC 400 North Saint Paul Street Ste 600Dallas TX 75201 | Accountant for Trustee Fees (Other | | | $1,489.42 | $21,941.36 |
| | | LAIN FAULKNER & CO PC | Accountant for Trustee Fees ($1,426.51) (Other | 3410-000 | | | |
| | | LAIN FAULKNER & CO PC | Accountant for Trustee Fees ($62.91) (Other | 3420-000 | | | |
| 01/08/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $24.22 | $21,917.14 |
| 02/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $23.27 | $21,893.87 |
| 03/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $21.00 | $21,872.87 |
| 04/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $23.23 | $21,849.64 |
| 05/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $22.45 | $21,827.19 |
| 06/06/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $23.18 | $21,804.01 |
| 07/08/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $22.41 | $21,781.60 |

Page Subtotals: $0.00    $11,726.55

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-45056

Case Name: OFFICE EXPO, INC.

Taxpayer ID No: XX-XXX3008

For Period Ending: 11/08/2017

Trustee Name: /s/ Marilyn D. Garner, Trustee

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1033

GENERAL CHECKING

Blanket Bond (per case limit): $300,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $23.13 | $21,758.47 |
| 09/08/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $23.10 | $21,735.37 |
| 10/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $22.34 | $21,713.03 |
| 11/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $23.06 | $21,689.97 |
| 12/05/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $22.29 | $21,667.68 |
| 01/08/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $23.01 | $21,644.67 |
| 02/06/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $22.98 | $21,621.69 |
| 03/06/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $20.74 | $21,600.95 |
| 04/07/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $22.94 | $21,578.01 |
| 05/07/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $22.17 | $21,555.84 |
| 06/05/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $22.89 | $21,532.95 |
| 07/07/15 | | First National Bank of Vinita 102 W. Illinois Avenue Vinita, OK 74301 | bank service fee | 2600-000 | | $22.13 | $21,510.82 |
| 08/07/15 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $22.84 | $21,487.98 |
| 09/08/15 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $22.82 | $21,465.16 |
| 10/07/15 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $22.06 | $21,443.10 |

UST Form 101-7-TDR (10/1/2010) (Page: 41)

Page Subtotals: $0.00    $338.50

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-45056 | Trustee Name: /s/ Marilyn D. Garner, Trustee |
| Case Name: OFFICE EXPO, INC. | Bank Name: First National Bank of Vinita |
| | Account Number/CD#: XXXXXX1033 |
| | GENERAL CHECKING |
| Taxpayer ID No: XX-XXX3008 | Blanket Bond (per case limit): $300,000.00 |
| For Period Ending: 11/08/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/06/15 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $22.77 | $21,420.33 |
| 12/07/15 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $22.01 | $21,398.32 |
| 01/08/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $22.72 | $21,375.60 |
| 02/05/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $22.70 | $21,352.90 |
| 03/07/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $21.21 | $21,331.69 |
| 04/07/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $22.65 | $21,309.04 |
| 05/06/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $21.90 | $21,287.14 |
| 06/07/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $22.60 | $21,264.54 |
| 07/08/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $21.85 | $21,242.69 |
| 08/05/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $22.56 | $21,220.13 |
| 09/08/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $22.53 | $21,197.60 |
| 10/07/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $21.78 | $21,175.82 |

| | | | Page Subtotals: | | $0.00 | $267.28 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-45056
Case Name: OFFICE EXPO, INC.

Trustee Name: /s/ Marilyn D. Garner, Trustee
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX1033
GENERAL CHECKING

Taxpayer ID No: XX-XXX3008
For Period Ending: 11/08/2017

Blanket Bond (per case limit): $300,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/07/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $22.49 | $21,153.33 |
| 12/07/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $21.74 | $21,131.59 |
| 01/09/17 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $22.44 | $21,109.15 |
| 01/10/17 | 46 | TUSA EXPO HOLDINGS | unscheduled asset This amount reflects 1/3 of remnant sale in the total amount of 13,100.00 which was deposited into the the lead case:  Tusa Expo Holdings | 1229-000 | $4,366.67 | | $25,475.82 |
| 06/19/17 | 10004 | Harris Finley & Bogle, P.C. 777 Main Street Suite 1800 Fort Worth, TX  76102 | final distribution | 3210-000 | | $5,494.21 | $19,981.61 |
| 06/19/17 | 10005 | LAIN FAULKNER & CO PC 400 N St Paul Street Ste 600 Dallas, TX  75201 | final distribution | 3410-000 | | $5,494.21 | $14,487.40 |
| 06/19/17 | 10006 | WICK PHILLIPS GOULD & MARTIN LLP 3131 McKinney Avenue, Suite 100 Dallas, TX  75204 | final distribution | 3210-000 | | $8,371.10 | $6,116.30 |
| 09/07/17 | 10007 | Garner, Marilyn D. 2007 E. Lamar Blvd., Suite 200 Arlington, TX  76006 | Trustee Expenses | 2200-000 | | $5,466.30 | $650.00 |
| 09/07/17 | 10008 | U.S. TRUSTEE 1100 Commerce St. Room 976 Dallas, TX  75242 | Final distribution to claim 62 representing a payment of 100.00 % per court order. | 2950-000 | | $650.00 | $0.00 |

|  | COLUMN TOTALS | $49,654.04 | $49,654.04 |
|---|---|---|---|
| | Less: Bank Transfers/CD's | $45,287.37 | $0.00 |
| | Subtotal | $4,366.67 | $49,654.04 |
| | Less: Payments to Debtors | $0.00 | $0.00 |
| | Page Subtotals: | $4,366.67 | $25,542.49 |

Net $4,366.67    $49,654.04

Exhibit 9

Page Subtotals:                    $0.00         $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-45056

Case Name: OFFICE EXPO, INC.

Taxpayer ID No: XX-XXX3008

For Period Ending: 11/08/2017

Trustee Name: /s/ Marilyn D. Garner, Trustee

Bank Name: Bank of America

Account Number/CD#: XXXXXX9256

MONEY MARKET

Blanket Bond (per case limit): $300,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/25/11 | 1 | GREEN MOUNTAIN ENERGY 300 W 6TH STREET STE 900AUSTIN TX 78701 | Preference Recovery | 1241-000 | $10,000.00 | | $10,000.00 |
| 05/06/11 | 4 | BEST CHAIRS INC ONE BEST DRIVEPO BOX 158FERNINAND ID 47532 | Preference Recovery | 1241-000 | $7,233.11 | | $17,233.11 |
| 05/16/11 | 2 | GREAT OPENINGS 902 E 4TH STLUDINGTON MI 49431 | Preference Recovery | 1241-000 | $12,000.00 | | $29,233.11 |
| 05/27/11 | 3 | VIA, INC. 205 Vista BoulevardSparks, NV 89434 | Preference Recovery | 1241-000 | $5,000.00 | | $34,233.11 |
| 05/31/11 | 5 | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $0.17 | | $34,233.28 |
| 06/30/11 | 5 | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $0.28 | | $34,233.56 |
| 07/26/11 | 1000 | WICK PHILLIPS GOULD & MARTIN LLP 2100 Ross Avenue Suite 950Dallas TX 75201 | Special Counsel for Trustee Fees | | | $10,894.62 | $23,338.94 |
| | | WICK PHILLIPS GOULD & MARTIN LLP | Special Counsel for Trustee Fees ($9,242.94) | 3210-600 | | | |
| | | WICK PHILLIPS GOULD & MARTIN LLP | Special Counsel for Trustee Fees ($1,651.68) | 3220-000 | | | |
| 07/29/11 | 5 | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $0.27 | | $23,339.21 |
| 08/25/11 | 1001 | LAIN FAULKNER & CO PC 400 North Saint Paul Street Ste 600Dallas TX 75201 | Accountant for Trustee Fees (Other | | | $15,165.36 | $8,173.85 |
| | | LAIN FAULKNER & CO PC | Accountant for Trustee Fees ($15,032.44) (Other | 3410-000 | | | |
| | | LAIN FAULKNER & CO PC | Accountant for Trustee Fees ($132.92) (Other | 3420-000 | | | |
| 08/29/11 | 7 | NORSTAR OFFICE PRODUCTS 5353 JILLSON STCOMMERCE CA 90040 | Preference Recovery | 1241-000 | $20,250.00 | | $28,423.85 |
| 08/31/11 | 5 | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $0.19 | | $28,424.04 |

Page Subtotals:                    $54,484.02        $26,059.98

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-45056

Case Name: OFFICE EXPO, INC.

Taxpayer ID No: XX-XXX3008

For Period Ending: 11/08/2017

Trustee Name: /s/ Marilyn D. Garner, Trustee

Bank Name: Bank of America

Account Number/CD#: XXXXXX9256

MONEY MARKET

Blanket Bond (per case limit): $300,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/30/11 | 5 | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $0.23 | | $28,424.27 |
| 10/11/11 | 8 | PARKER MIDWAY LP 4625 GREENVILLE AVE STE 101DALLAS TX 75206 | Preference Recovery | 1241-000 | $20,000.00 | | $48,424.27 |
| 10/19/11 | 6 | APRIN AMERICA MOVING 13755 Diplomat Dr Ste 200Dallas TX 75234 | Preference Recovery | 1241-000 | $5,500.00 | | $53,924.27 |
| 10/27/11 | 1002 | TUSA EXPO HOLDINGS INC Bankruptcy 08-45057 | ATTORNEY FEES First interim fee app 47,355.15 filed 10/20/10 Debtor's proportionate share (33 1/3%) of  amount paid is 15,785.05:  15,643.50/fees and 141.55/expenses was applied to this case on October 27, 2011. | | | $15,785.05 | $38,139.22 |
| | | BARBARA HARGIS HARRIS FINLEY & BOGL | ATTORNEY FEES ($15,643.50) | 3210-000 | | | |
| | | BARBARA HARGIS HARRIS FINLEY & BOGL | ATTORNEY FEES ($141.55) | 3220-000 | | | |
| 10/27/11 | 1003 | TUSA EXPO HOLDINGS INC Bankruptcy 08-45057 | Property Tax Proportionate share (33 1/3%) of full and final satisfaction of all ad valorem taxes due and owing by the debtors collectively Proportionate share (33 1/3%) of full and final satisfaction of all ad valorem taxes due and owing by the debtors collectively.  See Motion to Approve CSA, (docket no. 334) Exhibit I Stipulation. Total tax payment of 25741.53 was paid to Dallas County | 4700-000 | | $8,580.51 | $29,558.71 |

Page Subtotals: $25,500.23 $24,365.56

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-45056

Case Name: OFFICE EXPO, INC.

Taxpayer ID No: XX-XXX3008

For Period Ending: 11/08/2017

Trustee Name: /s/ Marilyn D. Garner, Trustee

Bank Name: Bank of America

Account Number/CD#: XXXXXX9256

MONEY MARKET

Blanket Bond (per case limit): $300,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/27/11 | 1004 | TUSA EXPO HOLDINGS INC Bankruptcy 08-45057 | Property Tax Proportionate share (33 1/3%) of full and final satisfaction of all ad valorem taxes due and owing by the debtors collectively.  See Motion to Approve CSA, (docket no. 334) Exhibit I Stipulation<br><br>Total tax payment of   12058.93 was paid from lead case | 4700-000 | | $4,019.64 | $25,539.07 |
| 10/27/11 | | Transfer to Acct # XXXXXX9421 | Bank Funds Transfer | 9999-000 | | $1,977.45 | $23,561.62 |
| 10/31/11 | 5 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | $0.35 | | $23,561.97 |
| 10/31/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $52.41 | $23,509.56 |
| 11/07/11 | 11 | TUSA EXPO HOLDINGS INC Bankruptcy 08-45057 | proceeds from sale of assets balance of funds from office expo asset sales received from Forshey Prostock and initially deposited in lead case, Tusa Expo Holdings | 1129-000 | $69,687.14 | | $93,196.70 |
| 11/21/11 | 12 | ARPIN AMERICA MOVING SYSTEMS LLC 13755 Diplomat Dr Ste 200Dallas TX 75234 | Preference Recovery funds deposited into wrong estate; funds belong to Tusa Office Solutions | 1129-000 | $5,500.00 | | $98,696.70 |
| 11/30/11 | 5 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | $0.66 | | $98,697.36 |
| 11/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $98.54 | $98,598.82 |
| 12/09/11 | | Transfer to Acct # XXXXXX9421 | TRANSFER TO WRITE CHECKS | 9999-000 | | $0.16 | $98,598.66 |
| 12/12/11 | 1005 | TUSA EXPO HOLDINGS INC Bankruptcy 08-45057 | Reversal of payment of Office Expo Sales Proceeds to correct amount which should have been paid to Office Expo. | 7100-000 | | $69,687.14 | $28,911.52 |

UST Form 101-7-TDR (10/1/2010) *(Page: 47)*

Page Subtotals:          $75,188.15          $75,835.34

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-45056

Case Name: OFFICE EXPO, INC.

Taxpayer ID No: XX-XXX3008

For Period Ending: 11/08/2017

Trustee Name: /s/ Marilyn D. Garner, Trustee

Bank Name: Bank of America

Account Number/CD#: XXXXXX9256

MONEY MARKET

Blanket Bond (per case limit): $300,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/12/11 | 1006 | TUSA EXPO HOLDINGS INC Bankruptcy 08-45057 | reversal of amount incorrectly paid for all al valoren taxes by this estate per docket no. 339 | 4700-000 | | $14,577.60 | $14,333.92 |
| 12/12/11 | 1007 | TUSA OFFICE SOLUTIONS 08-45275 | REVERSAL OF POSTING ERROR Settlement funds received from Aprin deposited into wrong estate.  Funds belong to Tusa Office Solutions | 7100-000 | | $5,500.00 | $8,833.92 |
| 12/20/11 | 11 | TUSA-EXPO HOLDINGS, INC. | proceeds from sale of assets 7/24/12 funds believed to be remaining funds from office expo asset sales received from Forshey Prostock and initially deposited in lead case, Tusa Expo Holdings | 1129-000 | $54,696.08 | | $63,530.00 |
| 12/20/11 | 1008 | LAIN FAULKNER & CO PC 400 North Saint Paul Street Ste 600Dallas TX  75201 | Accountant's fees and expenses Pro rata share of $53K holdback from August 24, 2011 order | 3410-000 | | $6,445.31 | $57,084.69 |
| 12/20/11 | 1009 | LAIN FAULKNER & CO PC 400 North Saint Paul Street Ste 600Dallas TX  75201 | Accountant's fees and expenses Pro rata share of $53K holdback pursuant to Auguast 24, 2011 order | 3410-000 | | $56.99 | $57,027.70 |
| 12/30/11 | 5 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | $0.56 | | $57,028.26 |
| 12/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $82.34 | $56,945.92 |
| 01/31/12 | 5 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | $0.49 | | $56,946.41 |
| 01/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $74.68 | $56,871.73 |
| 02/29/12 | 5 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | $0.45 | | $56,872.18 |
| 02/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $67.59 | $56,804.59 |

Page Subtotals: $54,697.58   $26,804.51

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-45056
Case Name: OFFICE EXPO, INC.

Trustee Name: /s/ Marilyn D. Garner, Trustee
Bank Name: Bank of America
Account Number/CD#: XXXXXX9256
MONEY MARKET

Taxpayer ID No: XX-XXX3008
For Period Ending: 11/08/2017

Blanket Bond (per case limit): $300,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/30/12 | 5 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | $0.48 | | $56,805.07 |
| 03/30/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $69.84 | $56,735.23 |
| 04/30/12 | 5 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | $0.47 | | $56,735.70 |
| 04/30/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $72.08 | $56,663.62 |
| 05/02/12 | 1010 | WICK PHILLIPS GOULD & MARTIN LLP 2100 Ross Avenue Suite 950Dallas TX 75201 | Special Counsel for Trustee Fees 3rd fee app; order at de 552 | | | $11,154.58 | $45,509.04 |
| | | WICK PHILLIPS GOULD & MARTIN LLP | Special Counsel for Trustee Fees  ($7,325.00) | 3210-600 | | | |
| | | WICK PHILLIPS GOULD & MARTIN LLP | Special Counsel for Trustee Fees  ($3,829.58) | 3220-000 | | | |
| 05/31/12 | 5 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | $0.47 | | $45,509.51 |
| 05/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $70.62 | $45,438.89 |
| 06/29/12 | 5 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | $0.37 | | $45,439.26 |
| 06/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $54.01 | $45,385.25 |
| 07/31/12 | 5 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | $0.39 | | $45,385.64 |
| 07/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $59.52 | $45,326.12 |
| 08/22/12 | 5 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | $0.26 | | $45,326.38 |
| 08/22/12 | | BANK OF AMERICA 901 MAIN STREET, 10TH FLOORDALLAS, TX  75283 | BANK FEES | 2600-000 | | $39.01 | $45,287.37 |
| 08/22/12 | | Trsf To FIRST NATIONAL BANK OF VINI | FINAL TRANSFER | 9999-000 | | $45,287.37 | $0.00 |

Page Subtotals:  $2.44    $56,807.03

| | | |
|---|---|---|
| COLUMN TOTALS | $209,872.42 | $209,872.42 |
| Less: Bank Transfers/CD's | $0.00 | $47,264.98 |
| Subtotal | $209,872.42 | $162,607.44 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $209,872.42 | $162,607.44 |

Exhibit 9

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-45056

Case Name: OFFICE EXPO, INC.

Trustee Name: /s/ Marilyn D. Garner, Trustee

Bank Name: Bank of America

Account Number/CD#: XXXXXX9421

GENERAL CHECKING

Taxpayer ID No: XX-XXX3008

For Period Ending: 11/08/2017

Blanket Bond (per case limit): $300,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/27/11 | | Transfer from Acct # XXXXXX9256 | Bank Funds Transfer | 9999-000 | $1,977.45 | | $1,977.45 |
| 10/27/11 | 1000 | TUSA EXPO HOLDINGS INC Bankruptcy 08-45057 | Property Tax Proportional share amount of  695.66 was applied re Denton County Proportionate share (33 1/3%) of full and final satisfaction of all ad valorem taxes due and owing by the debtors collectively.  See Motion to Approve CSA, (docket no. 334) Exhibit I Stipulation.

Total tax payment of 2087.00 was paid to Denton County | 4700-000 | | $695.66 | $1,281.79 |
| 10/27/11 | 1001 | TUSA EXPO HOLDINGS INC Bankruptcy 08-45057 | Property Tax Estate's proportionate share  of ad valorem taxes paid by Tusa Expo Holdings

Proportionate share (33 1/3%) of full and final satisfaction of all ad valorem taxes due and owing by the debtors collectively.  See Motion to Approve CSA, (docket no. 334) Exhibit I Stipulation.

Total tax payment of  3845.36 was paid to Gregg County | 4700-000 | | $1,281.79 | $0.00 |
| 11/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $0.16 | ($0.16) |
| 12/09/11 | | Transfer from Acct # XXXXXX9256 | TRANSFER TO WRITE CHECKS | 9999-000 | $0.16 | | $0.00 |

| | | | COLUMN TOTALS | $1,977.61 | $1,977.61 |
|---|---|---|---|---|---|
| | | | Less: Bank Transfers/CD's | $1,977.61 | $0.00 |
| | | | Subtotal | $0.00 | $1,977.61 |
| | | | Page Subtotals: | $1,977.61 | $1,977.61 |

Exhibit 9

| | | |
|---|---|---|
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $1,977.61 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |

Exhibit 9

TOTAL OF ALL ACCOUNTS

|  | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX1033 - GENERAL CHECKING | $4,366.67 | $49,654.04 | $0.00 |
| XXXXXX9256 - MONEY MARKET | $209,872.42 | $162,607.44 | $0.00 |
| XXXXXX9421 - GENERAL CHECKING | $0.00 | $1,977.61 | $0.00 |
| | $214,239.09 | $214,239.09 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $214,239.09 |
| Total Gross Receipts: | $214,239.09 |

Page Subtotals:                    $0.00          $0.00